ARVINMERITOR, INC., Plaintiff, v. THE UNITED STATES OF AMERICA; DEPARTMENT OF HOMELAND SECURITY, UNITED STATES CUSTOMS AND BORDER PROTECTION; MICHAEL CHERTOFF, SECRETARY, UNITED STATES DEPARTMENT OF HOMELAND SECURITY; ROBERT C. BONNER, COMMISSIONER, UNITED STATES BUREAU OF CUSTOMS AND BORDER PROTECTION; GEORGE FREDERICK MCCRAY, CHIEF, INTELLECTUAL PROPERTY RIGHTS BRANCH, UNITED STATES BUREAU OF CUSTOMS AND BORDER PROTECTION, Defendants.

Court No. 05–00461

Dated: August 12, 2005

*Neville Peterson LLP* (*John M. Peterson, George W. Thompson, Curtis W. Knauss* and *Maria E. Celis*) for the plaintiff.

*Peter D. Keisler*, Assistant Attorney General; *Barbara S. Williams*, Attorney in Charge, International Trade Field Office, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (*Marcella Powell*), for the defendants.

*Miller & Chevalier Chartered* (*Sturgis M. Sobin, Joel W. Rogers* and *Charles F.B. McAleer, Jr.*) for proposed intervenor-defendant Eaton Corporation.

## MEMORANDUM & ORDER

AQUILINO, Senior Judge: The plaintiff commenced this action with the filing of a summons and complaint on August 5, 2005, averring, among other things, jurisdiction of the court pursuant to 28 U.S.C. §1581(i)(3) and (4).

Upon initially concluding that it did in fact and law possess such jurisdiction, the court granted plaintiff's immediate application for an order, directing the defendants to appear and show cause on August 12, 2005 why a preliminary injunction should not enter against them herein and why this action should not be resolved upon an expedited schedule.

On August 11, 2005, a motion for leave to intervene as a party in opposition to plaintiff's prayers for relief was filed on behalf of Eaton Corporation, which has been a complainant pursuant to 19 U.S.C. §1337 before the United States International Trade Commission *sub nom. Matter of Certain Automated Mechanical Transmission Systems for Medium-Duty and Heavy-Duty Trucks and Components Thereof*, Inv. No. 337–TA–503, and from which matter this action emanates.

In accordance with USCIT Rule 7(b), counsel for the proposed intervenor certified in their motion papers that they had consulted with counsel for the plaintiff and for the defendants, whereupon the former stated that they did not oppose the motion, while government counsel consented to its grant.

At the call in open court today, August 12, 2005, of this action pursuant to plaintiff's order to show cause, the plaintiff and the defendants filed a Stipulation of Settlement and Dismissal pursuant to USCIT Rule 41(a)(1). Counsel for proposed intervenor Eaton Corporation appeared and were heard essentially in opposition to the terms and conditions of the settlement.

Rule 41(a)(1) provides in part that an action may be dismissed by the

> plaintiff without order of court (A) by filing a notice of dismissal . . . at any time before service by the adverse party of an answer or motion for summary judgment, whichever occurs first, or (B) by filing a stipulation of dismissal. . . .

The issue thus arose herein as to the import of the prior filing of the motion to intervene, in particular given the lack of opposition thereto on the part of either the plaintiff or the defendants.

None of the advocates at the hearing shed much light on the issue, leaving the undersigned to conclude, after due deliberation, that a

court always retains jurisdiction to supervise and administer its own docket, including the authority to decide a motion essentially adverse to the terms of a voluntary dismissal interposed beforehand on behalf of a person not yet granted leave to intervene in the action.

In the exercise of that jurisdiction, the court hereby denies the motion of Eaton Corporation to intervene as a party.

So ordered.